# Exhibit 1a

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX001 | Complaint filed Jan. 8, 2019* | [Dkt. 1] | Joint exhibit - DX082 | |
| PX002 | U.S. Trademark Reg. 678,192 | | Joint exhibit - DX001 | |
| PX003 | U.S. Trademark Reg. 1,370,465 | | Joint exhibit - DX002 | |
| PX004 | USPTO Certified Trademark Reg. 678,192[1] | | Joint exhibit - DX011 | |
| PX005 | USPTO Certified Trademark Reg. 1,370,465 | | Joint exhibit | |
| PX006 | Bottles of Original Maker's Mark Bourbon[2] | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX007 | Bottles of Maker's Mark 46 French Oaked Bourbon | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX008 | Bottles of Maker's Mark 46 French Oaked Cask Strength Bourbon | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX009 | Bottles of Maker's Mark Cask Strength Bourbon | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX010 | Bottles of Maker's Mark Private Selection Bourbon | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX011 | Bottles of Maker's Mark Wood Finishing Series Bourbon, The Heart Release | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX012 | Bottles of Maker's Mark Cellar Aged Bourbon | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX013 | Image of Family of Maker's Mark Bourbon | MM_013331 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX014 | Image of Family of Maker's Mark Bourbon | MM_013315 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX015 | Image of Original Maker's Mark Bourbon | MM_013314 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX016 | Image of Maker's Mark 46 French Oaked Bourbon | MM_013313 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX017 | Image of Maker's Mark 46 Cask Strength Bourbon | MM_013311 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX018 | Image of Maker's Mark Cask Strength Bourbon | MM_013308 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX019 | Image of Maker's Mark Private Selection Bourbon | MM_013309 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX020 | Image of Maker's Mark Private Selection Bourbon | MM_013330 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX021 | Image of Maker's Mark Wood Finishing Series Bourbon | MM_013307 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX022 | Image of Maker's Mark Cellar Aged Bourbon | MM_013312 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX023 | Image of Maker's Mark 101 Special Proof Bourbon | MM_013310 | | Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX024 | The Kentucky Standard Article (Sept. 25, 1958) | MM_007351 | | See Motion in Limine Nos. 6 and 7 |
| PX025 | Maker's Mark Print Advertisement (Sept. 1958) | MM_007357 | | See Motion in Limine Nos. 6 and 7 |
| PX026 | Dallas Times Herald Article (Oct. 17, 1958) | MM_007356 | | See Motion in Limine Nos. 6 and 7 |
| PX027 | Indiana Beverage Life Article (December 1958) | MM_007358 | | See Motion in Limine Nos. 6 and 7 |
| PX028 | The Beverage Analyst Article (Apr. 1959) | MM_007359-60 | | See Motion in Limine Nos. 6 and 7 |
| PX029 | Maker's Mark Print Advertisement (Oct.-Dec. 1960) | MM_007363 | | See Motion in Limine Nos. 6 and 7 |
| PX030 | "Softest Spoken of the Bourbons" Advertisement (Mar. 20, 1964) | MM_007371 | | See Motion in Limine Nos. 6 and 7 |
| PX031 | The Beverage Analyst Article, "Bill Samuels and Maker's Mark" (July 1965) | MM_002726-27 | | See Motion in Limine Nos. 6 and 7 |
| PX032 | The Wall Street Journal Front Page (Aug. 1, 1980) | MM_002730 | | See Motion in Limine Nos. 6 and 7 |
| PX033 | The Wall Street Journal Article, "Maker's Mark Goes Against the Grain To Make Its Mark" (Aug. 1, 1980) | MM_012014-15 | | See Motion in Limine Nos. 6 and 7 |
| PX034 | "The Wonderful World of Kentucky Whisky and the story of Maker's Mark" | MM_002715-25 | | See Motion in Limine Nos. 6 and 7 |
| PX035 | Maker's Mark Brand and Marketing Materials | MM_003488-530 | | See Motion in Limine Nos. 6 and 7 |
| PX036 | Photos of Maker's Mark Advertising Installations | MM_006959-74 | | See Motion in Limine Nos. 6 and 7 |
| PX037 | Photos of Maker's Mark Advertising Installations at Union Station in Chicago, Illinois | MM_006981-700 | | See Motion in Limine Nos. 6 and 7 |
| PX038 | Maker's Mark Print Advertisement | MM_002713-14 | | See Motion in Limine Nos. 6 and 7 |
| PX039 | Photos of Maker's Mark Advertising Installations | MM_002423-69 | | See Motion in Limine Nos. 6 and 7 |
| PX040 | "www.redwax.com" Advertisements (Dec. 7, 1999) | MM_003743-50 | | See Motion in Limine Nos. 6 and 7 |
| PX041 | "it tastes expensive...and is." Advertisement | MM_007014 | | See Motion in Limine Nos. 6 and 7 |
| PX042 | Maker's Mark Response to Letters to Bill Samuels, Jr. Advertisements | MM_007016-53 | | See Motion in Limine Nos. 6 and 7. In addition, the document is illegible. |
| PX043 | Letters from Bill Samuels, Jr. Advertisements | MM_007393-41 | | See Motion in Limine Nos. 6 and 7 |
| PX044 | "Ask for it by name." Advertisements | MM_007066-72 | | See Motion in Limine Nos. 6 and 7. In addition, the document is illegible. |
| PX045 | Maker's Mark Advertisements with Customer Quotes | MM_007073-86 | | See Motion in Limine Nos. 6 and 7 |
| PX046 | Maker's Mark Billboard Advertisements | MM_012763-810 | | See Motion in Limine No. 6 |
| PX047 | "Mark of a great town" Advertisements | MM_012811-46 | | See Motion in Limine No. 6 |
| PX048 | Maker's Mark Advertisements from 2007 | MM_006837-59 | | See Motion in Limine Nos. 6 and 7 |
| PX049 | Maker's Mark Advertisements | MM_006976-80 | | See Motion in Limine Nos. 6 and 7 |
| PX050 | Maker's Mark Advertisements from 2008 | MM_006867-81 | | See Motion in Limine Nos. 6 and 7 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX051 | Maker's Mark Advertisements for GQ, 2008 | MM_006861-66 | | See Motion in Limine Nos. 6 and 7 |
| PX052 | Maker's Mark Advertisements from 2010 | MM_011654-94 | | See Motion in Limine No. 6 |
| PX053 | Maker's Mark Advertisements from 2011 | MM_011706-66 | | See Motion in Limine No. 6 |
| PX054 | Maker's Mark Advertisements from 2012 | MM_011462-92 | | See Motion in Limine No. 6 |
| PX055 | Maker's Mark Advertisements from 2013 | MM_011623-43 | | See Motion in Limine No. 6 |
| PX056 | Maker's Mark Advertisements from 2014 | MM_011836-59 | | See Motion in Limine No. 6 |
| PX057 | Maker's Mark Advertisements from 2015 | MM_011587-617 | | See Motion in Limine Nos. 5 and 6 |
| PX058 | Maker's Mark Advertisements from 2016 | MM_011537-85 | | See Motion in Limine Nos. 5 and 6 |
| PX059 | Maker's Mark Advertisements from 2017 | MM_011348-450 | | See Motion in Limine Nos. 5 and 6 |
| PX060 | Maker's Mark Advertisements from 2018 | MM_011776-827 | | See Motion in Limine Nos. 5 and 6 |
| PX061 | Maker's Mark Advertisements from 2019 | MM_011496-513 | | See Motion in Limine Nos. 5 and 6 |
| PX062 | Orlando Sentinel, "Whiskey Country Well Preserved at Maker's Mark" (Nov. 3, 1985) | | | See Motion in Limine No. 6 |
| PX063 | Dallas Morning News, "This bourbon makes its mark" (Oct. 7, 1990) | | | See Motion in Limine No. 6 |
| PX064 | Chicago Sun Times, "The sacred art of bourbon and mint juleps" (Apr. 25, 1999) | | | See Motion in Limine No. 6 |
| PX065 | Houston Chronicle, "Distillery doubles its capacity but retains small-batch quality; Maker's Mark still takes time to meet growth in demand (Nov. 18, 2001) | | | See Motion in Limine No. 6 |
| PX066 | Cincinnati Enquirer, "Making his mark" (June 30, 2002) | | | See Motion in Limine No. 6 |
| PX067 | Worcester Telegram & Gazette, "A message in a bottle for business Bourbon maker shows how to sell a product" (Feb. 2, 2003) | | | See Motion in Limine No. 6 |
| PX068 | Business Wire, "Maker's Mark Bourbon is on Fire as It Reaches the Half-Century Mark" (Feb. 25, 2004) | | | See Motion in Limine No. 6 |
| PX069 | AP Online, "Maker's Mark bourbon backs a punch at 50" (Feb. 29, | | | See Motion in Limine No. 6 |
| PX070 | The Advocate, "Allied Domecq celebrates brands' successes; High-end bourbon Maker's Mark turns 100" (Mar. 31, 2004) | | | See Motion in Limine No. 6 |
| PX071 | Belleville News-Democrat, "Bourbon makers form new alliance" (Oct. 17, 2005) | | | See Motion in Limine No. 6 |
| PX072 | The Courier Journal, "A toast to Maker's Mark" (Mar. 4, 2006) | | | See Motion in Limine No. 6 |
| PX073 | Business Wire, "Maker's Mark Bourbon Distillery Honored as Best Visitor Attraction by Whisky Magazine" (Mar. 3, 2008) | | | See Motion in Limine No. 6 |
| PX074 | Boston Globe, "Seven generations have made their mark on whiskey" (Feb. 21, 2010) | | | See Motion in Limine No. 6 |
| PX075 | Business Wire, "Maker's Mark Introduces First New Bourbon in 52 Years" (June 30, 2010) | | | See Motion in Limine No. 6 |
| PX076 | Beverage Industry, "Maker's Mark Distillery" (Aug. 1, 2010) | | | See Motion in Limine No. 6 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX077 | AP Alert – Kentucky, "Grandson of Maker's Mark creator named COO in Ky." (Oct. 25, 2010) | | | See Motion in Limine No. 6 |
| PX078 | AP General Financial/Business News, "Samuels to step down as Maker's Mark president" (Jan. 12, 2011) | | | See Motion in Limine No. 6 |
| PX079 | The Washington Post, "Nightlife agenda" (Feb. 23, 2011) | | | See Motion in Limine No. 6 |
| PX080 | The Canadian Press, "Bourbon Women share love of Ky.'s signature whiskey, show it's not just man's drink" (Apr. 11, 2011) | | | See Motion in Limine No. 6 |
| PX081 | AP Alert – Kentucky, "Bill Samuels Jr. honored by distiller's group" (Apr. 13, 2011) | | | See Motion in Limine No. 6 |
| PX082 | The Canadian Press, "Slimmer Fortune Brands to put money into its vast spirits business" (Apr. 13, 2011) | | | See Motion in Limine No. 6 |
| PX083 | AP General Financial/Business News, "Maker's Mark bourbon makes television debut" (May 10, 2011) | | | See Motion in Limine No. 6 |
| PX084 | The Business Insider, "Maker's Mark Kentucky Bourbon Whisky – An Immersion Into Southern Hospitality" (June 8, 2011) | | | See Motion in Limine No. 6 |
| PX085 | The Business Insider, "Inside The Distillery Where 72,000 Bottles Of Bourbon Are Hand-Dipped In Wax Every Day" (Mar. 20, 2012) | | | See Motion in Limine No. 6 |
| PX086 | The Business Insider, "This Kentucky Booze Factory Works Hard To Do Things The Old Fashioned Way" (Mar. 20, 2012) | | | See Motion in Limine No. 6 |
| PX087 | The Herald Dispatch, "Maker's Mark-themed Marshall Artists Series' fundraiser event set for Thursday" (Apr. 1, 2012) | | | See Motion in Limine No. 6 |
| PX088 | Boston Globe, "Court affirms Maker's Mark seal" (May 10, 2012) | | | See Motion in Limine No. 6 |
| PX089 | The Courier Journal, "Exhibit highlights Maker's ad marks" (May 23, 2012) | | | See Motion in Limine No. 6 |
| PX090 | Metro-Boston, "Whiskey: Separating the wheat from the chaff" (May 30, 2012) | | | See Motion in Limine No. 6 |
| PX091 | Lexington Herald Leader, "Business Awards for June 4-10" (June 4, 2012) | | | See Motion in Limine No. 6 |
| PX092 | The Business Insider, "The World's Best Distillery Tours" (June 16, | | | See Motion in Limine No. 6 |
| PX093 | The Courier Journal, "Maker's Mark to help fund new academic center at Papa John's Stadium" (July 24, 2012) | | | See Motion in Limine No. 6 |
| PX094 | Toronto Star, "Bourbon maker backs off plan to cut alcohol content" (Feb. 18, 2013) | | | See Motion in Limine No. 6 |
| PX095 | Los Angeles Times, "Bourbon maker reverses decision" (Feb. 18, | | | See Motion in Limine No. 6 |
| PX096 | Dayton Business Journal, "Maker's Mark picked as favorite bourbon" (Apr. 1, 2013) | | | See Motion in Limine No. 6 |
| PX097 | Toronto Star, "Diluted booze idea hits mark for Maker's" (May 7, 2013) | | | See Motion in Limine No. 6 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX098 | New York Daily News, "Pitino makes his mark after hours" (June 9, 2013) | | | See Motion in Limine No. 6 |
| PX099 | Lexington Herald Leader, "The Spirit of Kentucky: 2 bourbons have found uncommon success in marketing" (Aug. 11, 2013) | | | See Motion in Limine No. 6 |
| PX100 | Huffington Post, "Yes, The VP Of Operations At Maker's Mark Is A Woman" (Oct. 3, 2013) | | | See Motion in Limine No. 6 |
| PX101 | AP Online, "Expansion planned at Maker's Mark distillery" (Feb. 27, 2014) | | | See Motion in Limine No. 6 |
| PX102 | The Cincinnati Enquirer, "Distillery toasts work of art" (Mar. 30, 2014) | | | See Motion in Limine No. 6 |
| PX103 | The Courier Journal, "Keeneland Promotion; Now you can call him Maker's Mark Stoops" (Apr. 4, 2014) | | | See Motion in Limine No. 6 |
| PX104 | AP State News, "Margie Samuels gains Bourbon Hall of Fame honor" (Sept. 11, 2014) | | | See Motion in Limine No. 6 |
| PX105 | Lexington Herald Leader, "Margie Samuels, who conceived Maker's Mark's red wax, to go into Bourbon Hall of Fame (Sept. 12, 2014) | | | See Motion in Limine No. 6 |
| PX106 | The Dallas Morning News, "Blog: Craft Beer and Cocktails: Maker's Mark introduces Dallas Cowboys-inspired bottles" (Sept. 17, 2014) | | | See Motion in Limine No. 6 |
| PX107 | The Washington Post, "When the plot thickens on 'Justified,' it's bourbon that helps move it along" (Mar. 22, 2015) | | | See Motion in Limine No. 6 |
| PX108 | Lexington Herald Leader, "Maker's Mark and Breeders' Cup to feature Thoroughbreds on limited edition bottles" (July 22, 2015) | | | See Motion in Limine No. 6 |
| PX109 | Lexington Herald Leader, "Mural will turn Lebanon water tower into world's largest Marker's Mark pour" (Nov. 17, 2015) | | | See Motion in Limine No. 6 |
| PX110 | AP Business News, "New still added as part of Maker's Mark expansion" (Nov. 20, 2015) | | | See Motion in Limine No. 6 |
| PX111 | Cheers, "A taste of Maker's Mark Private Select bourbons." (June 1, 2016) | | | See Motion in Limine No. 6 |
| PX112 | "Maker's Mark, Kentucky Bourbon Wins Right to Use Wax Seal" Article | MM_008772 | | See Motion in Limine No. 6 |
| PX113 | ABC World News, "World News with Diane Sawyer." (Nov. 7, 2011) | | | See Motion in Limine No. 6 |
| PX114 | CNN Newsroom, "Is Now the Time for Climate Change Action?; Paycuts for Congress?; Obama Tees-Off with Tiger; Hugh Jackman A Favorite for Best" (Feb. 18, 2013) | | | See Motion in Limine No. 6 |
| PX115 | MSNBC: All In With Chris Hayes (Oct. 15, 2014) | | | See Motion in Limine No. 6 |
| PX116 | Bloomberg TV, "Maker's Mark Chairman Emeritus Bill Samuels Intvd on Blmbg TV" (May 4, 2015) | | | See Motion in Limine No. 6 |
| PX117 | Screenshot of Food & Wine, "The 25 Most Important Bourbons Ever Made" (Updated Nov. 29, 2018) | MM_011959 | | See Motion in Limine Nos. 5 and 6 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX118 | Food and Wine, "The 25 Most Important Bourbons Ever Made" (Captured Nov. 16, 2017) | | | See Motion in Limine Nos. 5 and 6 |
| PX119 | Drinks International, "Brands Report: All-Time Leagues" (Jan. 31, | | | See Motion in Limine Nos. 5 and 6 |
| PX120 | Esquire, "The 10 Best Bourbon Whiskey Brands to Drink Right Now" (Mar. 2, 2020) | MM_011960-79 | | See Motion in Limine Nos. 5 and 6 |
| PX121 | Robb Report, "Maker's Mark Just Topped the List of Best-Selling American Whiskeys" (Jan. 5, 2024) | MM_013156-60 | | See Motion in Limine Nos. 5 and 6 |
| PX122 | Drinks International, "Brands Report 2024" | MM_013161-228 | | See Motion in Limine Nos. 5 and 6 |
| PX123 | Men's Journal, "The World's New Top Whiskey Is Also One of Our Favorite Affordable Bourbons (Jan. 27, 2024) | MM_013229-32 | | See Motion in Limine Nos. 5 and 6 |
| PX124 | Maker's Mark Net Sales (U.S.) from 2010-2023 | MM_013337 | | See Motion in Limine Nos. 5 and 6; Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX125 | Maker's Mark Net Net Sales (U.S.) from 2010-2023 | MM_013338 | | See Motion in Limine Nos. 5 and 6; Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX126 | Maker's Mark Brand Investment (U.S.) from 2010- 2023 | MM_013340 | | See Motion in Limine Nos. 5 and 6; Lacks authenticity pursuant to FRE 901; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Lack of personal knowledge or competency pursuant to FRE 602 |
| PX127 | Agreement dated Aug. 1, 1994 (Pl. Dep. Ex. 30) | MM_008027-35 | Joint exhibit - DX004 | |
| PX128 | Licensing Agreement dated Dec. 1, 1996 (Pl. Dep. Ex. 31) | MM_008813-25 | Joint exhibit - DX006 | |
| PX129 | First Amendment to Licensing Agreement dated Dec. 1 1996 (Pl. Dep. Ex. 32) | MM_007919-920 | Joint exhibit - DX005 | |
| PX130 | Second Amendment to Licensing Agreement dated Dec. 1 1996 (Pl. Dep. Ex. 33) | MM_007921-23 | Joint exhibit - DX009 | |
| PX131 | Third Amendment to Licensing Agreement dated Dec. 1 1996 (Pl. Dep. Ex. 34) | MM_007924-25 | Joint exhibit - DX010 | |
| PX132 | License Agreement, dated January 1, 2001 (Pl. Dep. Ex. 35) | MM_008053-61 | Joint exhibit - DX012 | |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX133 | Fourth Amendment to Licensing Agreement dated Dec. 1 1996 (Pl. Dep. Ex. 36) | MM_008062 | Joint exhibit - DX014 | |
| PX134 | Licensing Agreement dated Feb. 13, 2003 (Pl. Dep. Ex. 37) | MM_008036-52 | Joint exhibit - DX017 | |
| PX135 | Email chain ending February 13, 2008 | SPALDING_0002212-13 | | Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Calls for speculation pursuant to FRE 602; Improper lay or expert opinion pursuant to FRE 701-703 |
| PX136 | Letter Agreement dated April 22, 2010 | MM_008063 | | |
| PX137 | License Agreement dated Apr. 2010 (Pl. Dep. Ex. 38) | MM_008064-98 | Joint exhibit - DX028 | |
| PX138 | "Great cigars now come from Kentucky." Advertisement (Pl. Dep. Ex. 16) | SPALDING_0000900 | Joint exhibit - DX192 | |
| PX139 | Image of Maker's Mark Cigar 3-Pack (Pl. Dep. Ex. 45) | SPALDING_0000834 | Joint exhibit - DX186 | |
| PX140 | Image of Maker's Mark Cigar 25-Box | SPALDING_0000813 | Joint exhibit - DX182 | |
| PX141 | Business First Article, dated Feb. 1, 2013 (Pl. Dep. Ex. 40) | SPALDING_0001021 | Joint exhibit - DX031 | |
| PX142 | Licensed Maker's Mark Cigar | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX143 | Letter dated December 4, 2013 (Pl. Dep. Ex. 48) | MM_008016-17 | Joint exhibit - DX033 | |
| PX144 | Email dated April 4, 2016 (Pl. Dep. Ex. 136) | SPALDING_0001045- | Joint exhibit - DX045 | |
| PX145 | Email chain dated April 4, 2016 | SPALDING_0001066 | | |
| PX146 | Email chain ending April 26, 2016 | SPALDING_0001067 | Joint exhibit - DX046 | |
| PX147 | Email chain ending May 9, 2016 | MM_007947-49 | Joint exhibit - DX047 | |
| PX148 | Summary of Revenue Received from Sale of Maker's Mark Cigars from 2005-2016 (Pl. Dep. No. 114) | | Joint exhibit - DX141 | |
| PX149 | Summary of Royalties Paid by Spalding Group to Maker's Mark from 1999-2016 (Pl. Dep. No. 115) | | Joint exhibit - DX142 | |
| PX150 | Email dated Apr. 17, 2017 | MM_008884-88 | Joint exhibit - DX059 | |
| PX151 | Email chain dated Apr. 17, 2017 | MM_008956-57 | Joint exhibit - DX060 | |
| PX152 | Letter dated June 21, 2017 | SPALDING_0000249- | | |
| PX153 | The Bourbon Cigar, Single | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX154 | The Bourbon Cigar, 3-Pack | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX155 | The Bourbon Cigar, Single | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX156 | The Bourbon Cigar, 10th Anniversary, Single | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX157 | The Bourbon Cigar, 25-Box | [Tangible Exhibit] | | Relevance and prejudice- we do not object to use as a demonstrative |
| PX158 | Email chain ending June 28, 2019 | MM_008958-59 | | See Motion in Limine Nos. 1, 2, 4.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |
| PX159 | Email chain ending Apr. 9, 2019 | MM_009020-26 | | See Motion in Limine Nos. 1, 2, 4.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |
| PX160 | Email chain ending May 27, 2021 | MM_012012-13 | | See Motion in Limine Nos. 1, 2, 4.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX161 | Photos showing The Bourbon Cigar for sale in the Distillery District Marketplace at the Louisville International Airport | MM_013265-67 | | See Motion in Limine Nos. 1, 2, 4.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |
| PX162 | Declaration of Patrick F. Radke dated February 11, 2020* | MM_009100-11 | | See Motion in Limine Nos. 1, 2, 4, 11.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX163 | Photos taken from Nicky Blaine's Cocktail Lounge Oct. 11, 2019 | MM_009112-16 | | See Motion in Limine Nos. 1, 2, 4.  Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX164 | Declaration of Kristen L. Metz dated Mar. 7, 2023* | MM_013096-114 | | See Motion in Limine Nos. 1, 2, 4, and 11. Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX165 | Photo of The Bourbon Cigars for Retail Sale | MM_008868 | | See Motion in Limine Nos 1, 2, 4. Also Lacks authenticity pursuant to FRE 901; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402; Lack of personal knowledge or competency pursuant to FRE 602; Lacks foundation and does not meet the requirements of FRE 103, 104 and/or 105; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602 |
| PX166 | Email chain ending Sept. 14, 2018, with photo attachments | MM_008870-72 | | See Motion in Limine Nos. 4 |
| PX167 | Email chain ending Oct. 25, 2018 | MM_008916-17 | | See Motion in Limine Nos. 4 |
| PX168 | Email chain ending May 5, 2019 | MM_008949-50 | | See Motion in Limine Nos. 2, 4 |
| PX169 | Email chain ending Jan. 1, 2024 | MM_013261-64 | | See Motion in Limine Nos. 1, 2, 4 |
| PX170 | Email chain ending Jan. 8, 2024 | MM_013240-44 | | See Motion in Limine Nos. 1, 2, 4 |
| PX171 | Email chain ending Feb. 2, 2024, with photo attachments | MM_013245-50 | | See Motion in Limine Nos. 1, 2, 4 |
| PX172 | Email chain ending Feb. 14, 2024, with photo attachments | MM_013251-60 | | See Motion in Limine Nos. 1, 2, 4 |
| PX173 | BnB Tobacco Website (June 3, 2021) | MM_012563-66 | | See Motion in Limine Nos. 1, 2, 4 |
| PX174 | Atlantic Cigar Company Website (June 3, 2021) | MM_012582-88 | | See Motion in Limine Nos. 1, 2, 4 |
| PX175 | Mikes Cigars Website (June 3, 2021) | MM_012601-04 | | See Motion in Limine Nos. 1, 2, 4 |
| PX176 | Famous Smoke Website (June 3, 2021) | MM_012611-14 | | See Motion in Limine Nos. 1, 2, 4 |
| PX177 | eCigars.com Website (June 3, 2021) | MM_012648-50 | | See Motion in Limine Nos. 1, 2, 4 |
| PX178 | Corona Cigar Website (June 3, 2021) | MM_012651-55 | | See Motion in Limine Nos. 1, 2, 4 |
| PX179 | Printout of Instagram Post dated Sept. 25, 2014 | MM_012541-43 | | See Motion in Limine No. 1, 4 |
| PX180 | Printout of Instagram Post dated Aug. 26, 2016 | MM_012481-83 | | See Motion in Limine No. 1, 4 |
| PX181 | Printout of Instagram Post dated Oct. 27, 2016 | MM_012465-67 | | See Motion in Limine No. 1, 4 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX182 | Printout of Facebook Post dated Feb. 9, 2017 | MM_012689-90 | | See Motion in Limine No. 1, 4 |
| PX183 | Printout of Instagram Post dated June 7, 2017 | MM_012415-17 | | See Motion in Limine No. 1, 4 |
| PX184 | Printout of Facebook Post dated Jan. 30, 2017 | MM_012695-96 | | See Motion in Limine No. 1, 4 |
| PX185 | Printout of Facebook Post dated Feb. 3, 2017 | MM_012699-700 | | See Motion in Limine Nos. 1, 2, 4 |
| PX186 | Printout of Instagram Post dated Apr. 23, 2017 | MM_012668-69 | | See Motion in Limine Nos. 1, 2, 4 |
| PX187 | Printout of Instagram Post dated Oct. 20, 2017 | MM_012665-67 | | See Motion in Limine Nos. 1, 2, 4 |
| PX188 | Printout of Instagram Post dated Dec. 31, 2017 | MM_012354-56 | | See Motion in Limine Nos. 1, 2, 4 |
| PX189 | Printout of Facebook Post dated Jan. 13, 2018 | MM_012663-64 | | See Motion in Limine Nos. 1, 2, 4 |
| PX190 | Printout of Instagram Post dated Jan. 26, 2018 | MM_012347-50 | | See Motion in Limine Nos. 1, 2, 4 |
| PX191 | Printout of Instagram Post dated Apr. 21, 2018 | MM_023693-94 | | See Motion in Limine Nos. 1, 2, 4 |
| PX192 | Printout of Instagram Post dated Oct. 25, 2018 | MM_012302-04 | | See Motion in Limine Nos. 1, 2, 4 |
| PX193 | Printout of Facebook Post dated Oct. 25, 2018 | MM_012691-92 | | See Motion in Limine Nos. 1, 2, 4 |
| PX194 | Printout of Instagram Post dated Nov. 25, 2018 | MM_012296-98 | | See Motion in Limine Nos. 1, 2, 4 |
| PX195 | Printout of Instagram Post dated Nov. 30, 2018 | MM_012502-05 | | See Motion in Limine Nos. 1, 2, 4 |
| PX196 | Printout of Instagram Post dated Mar. 2, 2019 | MM_012499-501 | | See Motion in Limine Nos. 1, 2, 4 |
| PX197 | Printout of Instagram Post dated Mar. 10, 2019 | MM_012496-98 | | See Motion in Limine Nos. 1, 2, 4 |
| PX198 | Printout of Instagram Post dated June 25, 2019 | MM_012240-43 | | See Motion in Limine Nos. 1, 2, 4 |
| PX199 | Printout of Instagram Post dated Nov. 1, 2019 | MM_012221-24 | | See Motion in Limine Nos. 1, 2, 4 |
| PX200 | Printout of Instagram Post dated Feb. 6, 2020 | MM_012208-10 | | See Motion in Limine Nos. 1, 2, 4 |
| PX201 | Printout of Facebook Post dated Nov. 9, 2020 | MM-012722-24 | | See Motion in Limine Nos. 1, 2, 4 |
| PX202 | Printout of Facebook Post dated Dec. 5, 2020 | MM_012711-13 | | See Motion in Limine Nos. 1, 2, 4 |
| PX203 | Printout of Instagram Post dated Dec. 25, 2016 | MM_012459-61 | | See Motion in Limine Nos. 1, 4 |
| PX204 | Printout of Instagram Post dated May 25, 2017 | MM_012418-20 | | See Motion in Limine Nos. 1, 4 |
| PX205 | Printout of Instagram Post dated Oct. 1, 2017 | MM_012376-78 | | See Motion in Limine Nos. 1, 2, 4 |
| PX206 | Printout of Instagram Post dated Oct. 28, 2017 | MM_012367-69 | | See Motion in Limine Nos. 1, 4 |
| PX207 | Printout of Instagram Post dated May 13, 2018 | MM_012333-35 | | See Motion in Limine Nos. 1, 4 |
| PX208 | Printout of Instagram Post dated Feb. 3, 2019 | MM_012271-73 | | See Motion in Limine Nos. 1, 4 |
| PX209 | Printout of Instagram Post dated Dec. 25, 2019 | MM_012211-13 | | See Motion in Limine Nos. 1, 4 |
| PX210 | Printout of Instagram Post dated Feb. 23, 2020 | MM_012198-200 | | See Motion in Limine Nos. 1, 4 |
| PX211 | Printout of Instagram Post dated Mar. 11, 2020 | MM_012195-97 | | See Motion in Limine Nos. 1, 4 |
| PX212 | Printout of Instagram Post dated Apr. 20, 2020 | MM_012186-88 | | See Motion in Limine Nos. 1, 4 |
| PX213 | Printout of Instagram Post dated Apr. 22, 2020 | MM_012183-85 | | See Motion in Limine Nos. 1, 4 |
| PX214 | Printout of Instagram Post dated May 14, 2020 | MM_012180-82 | | See Motion in Limine Nos. 1, 4 |
| PX215 | Printout of Facebook Post dated Aug. 12, 2020 | MM_012719-21 | | See Motion in Limine Nos. 1, 4 |
| PX216 | Screenshot of Twitter Post dated Jan. 28, 2017 | MM_009201 | | See Motion in Limine Nos. 1, 2, 4 |
| PX217 | Printout of Instagram Post dated Mar. 9, 2017 | MM_012432-34 | | See Motion in Limine Nos. 1, 2, 4 |
| PX218 | Printout of Facebook Post dated Mar. 9, 2017 | MM_012661-62 | | See Motion in Limine Nos. 1, 2, 4 |
| PX219 | Printout of Instagram Post dated Oct. 1, 2016 | MM_012528-30 | | See Motion in Limine Nos. 1, 4 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX220 | Printout of Instagram Post dated Oct. 30, 2016 | MM_012462-64 | | See Motion in Limine Nos. 1, 4 |
| PX221 | Printout of Facebook Post dated Jan. 25, 2017 | MM_012561-62 | | See Motion in Limine Nos. 1, 4 |
| PX222 | Printout of Instagram Post dated Jan. 27, 2017 | MM_012453-55 | | See Motion in Limine Nos. 1, 4 |
| PX223 | Printout of Instagram Post dated Jan. 29, 2017 | MM_012450-52 | | See Motion in Limine Nos. 1, 4 |
| PX224 | Printout of Instagram Post dated Feb. 18, 2017 | MM_012435-37 | | See Motion in Limine Nos. 1, 4 |
| PX225 | Printout of Instagram Post dated Apr. 2, 2017 | MM_012525-27 | | See Motion in Limine Nos. 1, 4 |
| PX226 | Printout of Instagram Post dated Apr. 8, 2017 | MM_012429-31 | | See Motion in Limine Nos. 1, 4 |
| PX227 | Printout of Instagram Post dated Apr. 17, 2017 | MM_012687-88 | | See Motion in Limine Nos. 1, 4 |
| PX228 | Printout of Instagram Post dated May 22, 2017 | MM_012421-23 | | See Motion in Limine Nos. 1, 4 |
| PX229 | Printout of Instagram Post dated Sept. 13, 2017 | MM_012395-97 | | See Motion in Limine Nos. 1, 4 |
| PX230 | Printout of Instagram Post dated Sept. 22, 2017 | MM_012392-94 | | See Motion in Limine Nos. 1, 4 |
| PX231 | Printout of Instagram Post dated Sept. 25, 2017 | MM_012382-84 | | See Motion in Limine Nos. 1, 4 |
| PX232 | Printout of Instagram Post dated Sept. 25, 2017 | MM_012385-87 | | See Motion in Limine Nos. 1, 4 |
| PX233 | Printout of Instagram Post dated Sept. 26, 2017 | MM_012379-81 | | See Motion in Limine Nos. 1, 4 |
| PX234 | Printout of Instagram Post dated Oct. 17, 2017 | MM_012373-75 | | See Motion in Limine Nos. 1, 4 |
| PX235 | Printout of Instagram Post dated Oct. 27, 2017 | MM_012370-72 | | See Motion in Limine Nos. 1, 4 |
| PX236 | Printout of Instagram Post dated Nov. 25, 2017 | MM_012364_66 | | See Motion in Limine Nos. 1, 4 |
| PX237 | Printout of Twitter Post dated Dec. 24, 2017 | MM_012116-18 | | See Motion in Limine Nos. 1, 4 |
| PX238 | Printout of Instagram Post dated Dec. 27, 2017 | MM_012357-59 | | See Motion in Limine Nos. 1, 4 |
| PX239 | Printout of Instagram Post dated Jan. 1, 2018 | MM_012351-53 | | See Motion in Limine Nos. 1, 4 |
| PX240 | Printout of Instagram Post dated Jan. 1, 2018 | MM_012478-80 | | See Motion in Limine Nos. 1, 4 |
| PX241 | Printout of Instagram Post dated Jan. 5, 2018 | MM_012522-24 | | See Motion in Limine Nos. 1, 4 |
| PX242 | Printout of Instagram Post dated Mar. 18, 2018 | MM_012336-38 | | See Motion in Limine Nos. 1, 4 |
| PX243 | Printout of Instagram Post dated May 4, 2018 | MM_012519-21 | | See Motion in Limine Nos. 1, 2, 4 |
| PX244 | Printout of Instagram Post dated June 16, 2018 | MM_012330-32 | | See Motion in Limine Nos. 1, 4 |
| PX245 | Printout of Instagram Post dated June 24, 2018 | MM_012319-21 | | See Motion in Limine Nos. 1, 4 |
| PX246 | Printout of Instagram Post dated June 26, 2018 | MM_012512-14 | | See Motion in Limine Nos. 1, 4 |
| PX247 | Printout of Facebook Post dated July 8, 2018 | MM_012685-86 | | See Motion in Limine Nos. 1, 4 |
| PX248 | Printout of Instagram Post dated July 9, 2018 | MM_012316-18 | | See Motion in Limine Nos. 1, 4 |
| PX249 | Printout of Instagram Post dated Aug. 1, 2018 | MM_012313-15 | | See Motion in Limine Nos. 1, 4 |
| PX250 | Printout of Twitter Post dated Aug. 18, 2018 | MM_012119-21 | | See Motion in Limine Nos. 1, 4 |
| PX251 | Printout of Instagram Post dated Sept. 16, 2018 | MM_012122-24 | | See Motion in Limine Nos. 1, 4 |
| PX252 | Printout of Instagram Post dated Sept. 28, 2018 | MM_012509-11 | | See Motion in Limine Nos. 1, 4 |
| PX253 | Printout of Instagram Post dated Nov. 9, 2018 | MM_012299-301 | | See Motion in Limine Nos. 1, 4 |
| PX254 | Printout of Instagram Post dated Nov. 28, 2018 | MM_012293-95 | | See Motion in Limine Nos. 1, 4 |
| PX255 | Printout of Instagram Post dated Nov. 28, 2018 | MM_012506-08 | | See Motion in Limine Nos. 1, 4 |
| PX256 | Printout of Instagram Post dated Dec. 20, 2018 | MM_012290-92 | | See Motion in Limine Nos. 1, 4 |
| PX257 | Printout of Instagram Post dated Jan. 14, 2019 | MM_012278-80 | | See Motion in Limine Nos. 1, 4 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX258 | Printout of Instagram Post dated Feb. 22, 2019 | MM_012548-50 | | See Motion in Limine Nos. 1, 4 |
| PX259 | Printout of Instagram Post dated Mar. 3, 2019 | MM_012268-70 | | See Motion in Limine Nos. 1, 4 |
| PX260 | Printout of Instagram Post dated Mar. 9, 2019 | MM_012265-67 | | See Motion in Limine Nos. 1, 4 |
| PX261 | Printout of Instagram Post dated Apr. 12, 2019 | MM_012262-64 | | See Motion in Limine Nos. 1, 4 |
| PX262 | Printout of Instagram Post dated Apr. 14, 2019 | MM_012259-61 | | See Motion in Limine Nos. 1, 4 |
| PX263 | Printout of Instagram Post dated Apr. 21, 2019 | MM_012493-95 | | See Motion in Limine Nos. 1, 4 |
| PX264 | Printout of Instagram Post dated June 15, 2019 | MM_012253-55 | | See Motion in Limine Nos. 1, 4 |
| PX265 | Printout of Instagram Post dated June 16, 2019 | MM_012250-52 | | See Motion in Limine Nos. 1, 4 |
| PX266 | Printout of Instagram Post dated June 20, 2019 | MM_012490-92 | | See Motion in Limine Nos. 1, 4 |
| PX267 | Printout of Instagram Post dated June 22, 2019 | MM_012247-49 | | See Motion in Limine Nos. 1, 4 |
| PX268 | Printout of Instagram Post dated June 23, 2019 | MM_012244-46 | | See Motion in Limine Nos. 1, 4 |
| PX269 | Printout of Instagram Post dated June 26, 2019 | MM_012237-39 | | See Motion in Limine Nos. 1, 4 |
| PX270 | Printout of Facebook Post dated June 29, 2019 | MM_012672-73 | | See Motion in Limine Nos. 1, 4 |
| PX271 | Printout of Instagram Post dated July 5, 2019 | MM_012234-36 | | See Motion in Limine Nos. 1, 4 |
| PX272 | Printout of Instagram Post dated July 14, 2019 | MM_012231-33 | | See Motion in Limine Nos. 1, 4 |
| PX273 | Printout of Instagram Post dated July 20, 2019 | MM_012228-30 | | See Motion in Limine Nos. 1, 4 |
| PX274 | Printout of Instagram Post dated Sept. 16, 2019 | MM_012487-89 | | See Motion in Limine Nos. 1, 4 |
| PX275 | Printout of Instagram Post dated Sept. 28, 2019 | MM_012225-27 | | See Motion in Limine Nos. 1, 4 |
| PX276 | Printout of Instagram Post dated Feb. 8, 2020 | MM_012205-07 | | See Motion in Limine Nos. 1, 4 |
| PX277 | Printout of Instagram Post dated Feb. 29, 2020 | MM_012471-73 | | See Motion in Limine Nos. 1, 4 |
| PX278 | Printout of Instagram Post dated Mar. 24, 2020 | MM_012192-94 | | See Motion in Limine Nos. 1, 4 |
| PX279 | Printout of Instagram Post dated Apr. 3, 2020 | MM_012189-91 | | See Motion in Limine Nos. 1, 4 |
| PX280 | Printout of Instagram Post dated May 23, 2020 | MM_012177-79 | | See Motion in Limine Nos. 1, 4 |
| PX281 | Printout of Facebook Post dated May 23, 2020 | MM_012674-75 | | See Motion in Limine Nos. 1, 4 |
| PX282 | Printout of Facebook Post dated May 24, 2020 | MM_012678-79 | | See Motion in Limine Nos. 1, 4 |
| PX283 | Printout of Instagram Post dated June 8, 2020 | MM_012170-72 | | See Motion in Limine Nos. 1, 4 |
| PX284 | Printout of Instagram Post dated June 20, 2020 | MM_012158-60 | | See Motion in Limine Nos. 1, 4 |
| PX285 | Printout of Instagram Post dated June 20, 2020 | MM_012161-63 | | See Motion in Limine Nos. 1, 4 |
| PX286 | Printout of Instagram Post dated Sept. 5, 2020 | MM_012155-57 | | See Motion in Limine Nos. 1, 4 |
| PX287 | Printout of Instagram Post dated Sept. 20, 2020 | MM_012703-05 | | See Motion in Limine Nos. 1, 4 |
| PX288 | Printout of Instagram Post dated Oct. 10, 2020 | MM_012152-54 | | See Motion in Limine Nos. 1, 4 |
| PX289 | Printout of Instagram Post dated Oct. 31, 2020 | MM_012484-86 | | See Motion in Limine Nos. 1, 4 |
| PX290 | Printout of Instagram Post dated Dec. 25, 2020 | MM_012133-35 | | See Motion in Limine Nos. 1, 4 |
| PX291 | Printout of Facebook Post dated Jan. 3, 2021 | MM_012680-84 | | See Motion in Limine Nos. 1, 4 |
| PX292 | Printout of Instagram Post dated Apr. 16, 2023 | MM_013133-34 | | See Motion in Limine Nos. 1, 4 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX293 | Letter dated July 6, 2017 | MM_011951-52 | | See Motion in Limine No. 10; Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX294 | Letter dated October 27, 2017 | MM_011946 | | See Motion in Limine No. 10; Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX295 | Letter dated January 24, 2018 | MM_011992-95 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX296 | Letter dated May 28, 2018 | MM_013090-91 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX297 | Letter dated Nov. 30, 2021 | MM_013093-94 | | See Motion in Limine No. 10; Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX298 | Letter dated Dec. 6, 2021 | MM_013087-89 | | See Motion in Limine No. 10. Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX299 | Letter dated Mar. 16, 2022 | MM_013063-64 | | See Motion in Limine No. 10. Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX300 | Letter dated May 4, 2022 | MM_013085-86 | | See Motion in Limine No. 10. Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX301 | Letter dated July 5, 2022 | MM_013092 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX302 | Letter dated Nov. 30, 2021 | MM_013055-56 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX303 | Letter dated Aug. 2, 2022 | MM_013066-68 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX304 | Letter dated July 5, 2023 | MM_013152-55 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX305 | Email chain ending July 17, 2023 | MM_013118-19 | | Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX306 | "Spirit of Hven Wipes the Tears Away and Contributes to Cancer Research." | MM_013277 | | Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX307 | Letter dated Dec. 6, 2021 | MM_012982-83 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX308 | Email chain ending Jan. 7, 2022 | MM_013074-75 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX309 | Letter dated Dec. 6, 2021 | MM_013078-79 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX310 | Email dated Dec. 7, 2021 | MM_012976 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX311 | Letter dated Dec. 17, 2021 | MM_013084 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX312 | Letter dated Feb. 3, 2022 | MM_013076-77 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX313 | Email chain ending July 21, 2022 | MM_013071-73 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX314 | Letter dated Aug. 2, 2022 | MM_013115-17 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX315 | Letter dated July 5, 2023 | MM_013120-23 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX316 | Email chain ending July 7, 2023 | MM_013268-71 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX317 | Letter dated Sept. 17, 2024 | MM_013316-18 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802 |
| PX318 | Email dated Oct. 2, 2024 | MM_013335-36 | | See Motion in Limine No. 10.  Lacks authenticity pursuant to FRE 901; Precluded as inadmissible hearsay pursuant to FRE 802; Inadmissible evidence of settlement negotiations pursuant to FRE 408; Unfair, prejudicial, confusing and/or misleading pursuant to FRE 403; Calls for speculation pursuant to FRE 602; Irrelevant and/or immaterial pursuant to FRE 401 and/or 402 |
| PX319 | Ted's Cigars Product Catalog, 2011 (Pl. Dep. Ex. 39) | SPALDING_0000423- | Joint exhibit - DX165 | |
| PX320 | Ted's Cigars Product Catalog, 2012 (Pl. Dep. Ex. 41) | SPALDING_0000447- | Joint exhibit - DX166 | |
| PX321 | Ted's Cigars Product Catalog, 2013 (Pl. Dep. Ex. 42) | SPALDING_0000471- | Joint exhibit - DX167 | |
| PX322 | Ted's Cigars Product Catalog, 2014-2005 (Pl. Dep. Ex. 43) | SPALDING_0000495- | Joint exhibit - DX168 | |
| PX323 | Ted's Cigars Product Catalog, 2015-2016 (Pl. Dep. Ex. 44) | SPALDING_0000523- | Joint exhibit - DX169 | |
| PX324 | Photo of Maker's Mark 25-Cigar Box | SPALDING_0000306 | | |
| PX325 | Ted's Cigars Product Catalog, 2016 (Pl. Dep. Ex. 49) | SPALDING_0002915-50 | Joint exhibit - DX171 and 228 (duplicate) | |
| PX326 | Maker's Mark, the original bourbon cigar by ted's Advertisement (Pl. Dep. Ex. 17) | SPALDING_0000788-89 | Joint exhibit - DX176 | |
| PX327 | Email dated May 16, 2016 (Pl. Dep. Ex. 20) | SPALDING_0002317 | Joint exhibit - DX049 | |
| PX328 | Email chain ending June 27, 2016 (Pl. Dep. Ex. 3) | ARANGO0025-37 | Joint exhibit - DX052 | |
| PX329 | Ted's Cigars Product Catalog, 2017 (Pl. Dep. Ex. 50) | SPALDING_0002875- | Joint exhibit - DX227 | |
| PX330 | Ted's Cigars Product Catalog, 2018 (Pl. Dep. Ex. 51) | SPALDING_0002835- | Joint exhibit - DX226 | |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX331 | Ted's Cigars Product Catalog, 2019 (Pl. Dep. Ex. 52) | SPALDING_0002795- | Joint exhibit - DX225 | |
| PX332 | List of Ted's Cigars' Products (Pl. Dep. Ex. 54) | | Joint exhibit - DX140 | |
| PX333 | Image of The Bourbon Cigar, 3-Pack (Pl. Dep. Ex. 57) | | | |
| PX334 | Website Image of The Bourbon Cigar, 3-Pack (Pl. Dep. Ex. 139) | | Joint exhibit - DX129 | |
| PX335 | Website Image of Grand Marnier Cigare, 3-Pack (Pl. Dep. Ex. 140) | | Joint exhibit - DX130 | |
| PX336 | Website Image of Forty Creek Whisky, 3-Pack (Pl. Dep. Ex. 141) | | Joint exhibit - DX131 | |
| PX337 | Website Image of The Glen Cigar, 3-Pack (Pl. Dep. Ex. 142) | | Joint exhibit - DX132 | |
| PX338 | Website Image of Cigarro Agave, 3-Pack (Pl. Dep. Ex. 143) | | Joint exhibit - DX133 | |
| PX339 | Website Image of Ted's Farris Cigar, 3-Pack (Pl. Dep. Ex. 144) | | Joint exhibit - DX134 | |
| PX340 | Website Image of Ted's Connecticut Shade Cigar, 3-Pack (Pl. Dep. Ex. 145) | | Joint exhibit - DX135 | |
| PX341 | Website Image of Ted's Maduro Cigar, 3-Pack (Pl. Dep. Ex. 146) | | Joint exhibit - DX136 | |
| PX342 | Ted's Cigars Promotional Flyer (Pl. Dep. Ex. 147) | SPALDING_0000926, SPALDING_0000923 | Joint exhibit - DX194 | |
| PX343 | Ted's Cigars Promotional Flyer (Pl. Dep. Ex. 148) | SPALDING_0000927, SPALDING_0000924 | Joint exhibit - DX195 | |
| PX344 | Image of Ted's Cigars, 3-Pack Collection | MM_011998 | | |
| PX345 | Image of Ted's Cigars, The Bourbon Cigar, 25-Box with Single Cigar | MM_012004 | | |
| PX346 | Ted's Cigars Website, Maker's Mark 650 Toro (Feb. 8, 2011) | MM_012871-73 | | |
| PX347 | Ted's Cigars Website, Maker's Mark Cigars (June 18, 2014) | MM_012892-94 | | |
| PX348 | Ted's Cigars Website, Original Bourbon Seasoned Cigar by Ted's (Mar. 16, 2015) | MM_012895-98 | | |
| PX349 | Ted's Cigars Website, Premium Branded (June 3, 2021) | MM_012740-47 | | |
| PX350 | Ted's Cigars Website, The Bourbon Cigar by Ted's (June 9, 2021) | MM_012908-13 | | |
| PX351 | Ted's Cigars Website, Grand Marnier Cigar (June 9, 2021) | MM_012918-21 | | |
| PX352 | Ted's Cigars Website, Forty Creek Cigar (June 9, 2021) | MM_012922-25 | | |
| PX353 | Ted's Cigars Website, The Glen (June 9, 2021) | MM_012926-29 | | |
| PX354 | Ted's Cigars Website, Cigarro Agave Tequila Seasoned Cigar (June 9, 2021) | MM_012930-33 | | |
| PX355 | Ted's Cigars Website, Rhum Aged Rum Cigar (June 9, 2021) | MM_012934-37 | | |
| PX356 | Ted's Cigars Website, Dumante Verdenoce Cigar (June 9, 2021) | MM_012938-41 | | |
| PX357 | Ted's Cigars Website, Hopz Craft Beer Cigar (June 9, 2021) | MM_012942-45 | | |
| PX358 | Ted's Cigars Website, Trump Cigars (June 9, 2021) | MM_012946-49 | | |
| PX359 | Ted's Cigars Website, Official Kentucky Derby Cigar (June 9, 2021) | MM_012950-53 | | |
| PX360 | Ted's Cigars Website, The Bourbon Cigar (Oct. 23, 2024) | | | |
| PX361 | Ted's Cigars Website, The Bourbon Cigar, 6X50, Single (Oct. 23, 2024) | | | |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX362 | Ted's Cigars Website, Le Cigare Cognac (Oct. 23, 2024) | | | |
| PX363 | Ted's Cigars Website, Le Cigare Cognac, 6X50, Single (Oct. 23, 2024) | | | |
| PX364 | Expert Report of Dr. Ran Kivetz, dated Dec. 22, 2021, with Exhibits* | | Joint exhibit - DX103 (but subject to limitations of agreement) | See Motion in Limine Nos. 5, 6 and 9 |
| PX365 | Reply Expert Report of Dr. Ran Kivetz: Evaluation of the Poret Confusion Surveys, dated March 25, 2022, with Exhibits* | | Joint exhibit - DX109 (but subject to limitations of agreement) | See Motion in Limine No. 7 |
| PX366 | Expert Report of Dr. Ran Kivetz in Response to the Poret Fame Surveys, dated Jan. 24, 2023, with Exhibits* | | Joint exhibit - DX111 (but subject to limitations of agreement) | See Motion in Limine No. 7 |
| PX367 | Expert Report of Michael A. Einhorn, Ph.D., on behalf of Plaintiff, dated Dec. 22, 2021* | | Joint exhibit - DX102 (but subject to limitations of agreement) | See Motion in Limine No. 7 |
| PX368 | Supplemental Expert Report of Michael A. Einhorn, Ph.D., on behalf of Plaintiff, dated Mar. 22, 2022* | | Joint exhibit - DX108 (but subject to the limitations of agreement) | See Motion in Limine No. 7 |
| PX369 | Second Supplemental Expert Report of Michael A. Einhorn, Ph.D., on behalf of Plaintiff, dated Nov. 11, 2022* | | Joint exhibit - DX110 (but subject to the limitations of agreement) | See Motion in Limine No. 7 |
| PX370 | Third Supplemental Expert Report of Michael A. Einhorn, Ph.D., on behalf of Plaintiff, dated Apr. 10, 2024* | | Joint exhibit (but subject to the limitations of agreement) | See Motion in Limine No. 7 |
| PX371 | Fourth Supplemental Expert Report of Michael A. Einhorn, Ph.D., on behalf of Plaintiff, dated Aug. 6, 2024* | | Joint exhibit (but subject to limitations of agreement) | See Motion in Limine No. 7 |
| PX372 | English Emprise Profit and Loss Statement, 1999 (Pl. Dep. Ex. 90) | SPALDING_0002600- | Joint exhibit - DX263 | |
| PX373 | English Emprise Profit and Loss Statement, 2000 (Pl. Dep. Ex. 89) | SPALDING_0002597- | Joint exhibit - DX264 | |
| PX374 | English Emprise Profit and Loss Statement, 2001 (Pl. Dep. Ex. 88) | SPALDING_0002594- | Joint exhibit - DX265 | |
| PX375 | English Emprise Profit and Loss Statement, 2002 (Pl. Dep. Ex. 87) | SPALDING_0002591- | Joint exhibit - DX266 | |
| PX376 | English Emprise Profit and Loss Statement, 2003 (Pl. Dep. Ex. 86) | SPALDING_0002588- | Joint exhibit - DX267 | |
| PX377 | English Emprise Profit and Loss Statement, 2004 (Pl. Dep. Ex. 85) | SPALDING_0002585- | Joint exhibit - DX268 | |
| PX378 | English Emprise Profit and Loss Statement, 2005 (Pl. Dep. Ex. 84) | SPALDING_0002582- | Joint exhibit - DX269 | |
| PX379 | English Emprise Profit and Loss Statement, 2006 (Pl. Dep. Ex. 83) | SPALDING_0002579- | Joint exhibit - DX270 | |
| PX380 | English Emprise Profit and Loss Statement, 2007 (Pl. Dep. Ex. 82) | SPALDING_0002576- | Joint exhibit - DX271 | |
| PX381 | English Emprise Profit and Loss Statement, 2008 (Pl. Dep. Ex. 81) | SPALDING_0002573- | Joint exhibit - DX272 | |
| PX382 | English Emprise Profit and Loss Statement, 2009 (Pl. Dep. Ex. 80) | SPALDING_0002570- | Joint exhibit - DX273 | |
| PX383 | English Emprise Profit and Loss Statement, 2010 (Pl. Dep. Ex. 79) | SPALDING_0002567- | Joint exhibit - DX274 | |
| PX384 | English Emprise Profit and Loss Statement, 2011 (Pl. Dep. Ex. 78) | SPALDING_0002564- | Joint exhibit - DX275 | |
| PX385 | English Emprise Profit and Loss Statement, 2012 (Pl. Dep. Ex. 77) | SPALDING_0002561- | Joint exhibit - DX276 | |
| PX386 | English Emprise Profit and Loss Statement, 2013 (Pl. Dep. Ex. 76) | SPALDING_0002558- | Joint exhibit - DX277 | |
| PX387 | English Emprise Profit and Loss Statement, 2014 (Pl. Dep. Ex. 75) | SPALDING_0002555- | Joint exhibit - DX278 | |
| PX388 | English Emprise Profit and Loss Statement, 2015 (Pl. Dep. Ex. 74) | SPALDING_0002552- | Joint exhibit - DX279 | |
| PX389 | English Emprise Profit and Loss Statement, 2016 (Pl. Dep. Ex. 73) | SPALDING_0002549- | Joint exhibit - DX280 | |
| PX390 | English Emprise Profit and Loss Statement, 2017 (Pl. Dep. Ex. 72) | SPALDING_0002546- | Joint exhibit - DX281 | |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX391 | English Emprise Profit and Loss Statement, 2018 (Pl. Dep. Ex. 71) | SPALDING_0002543- | Joint | |
| PX392 | English Emprise Profit and Loss Statement, 2019 (Pl. Dep. Ex. 69) | SPALDING_0002540- | Joint exhibit - DX283 | |
| PX393 | English Emprise Profit and Loss Statement, 2020 (Pl. Dep. Ex. 70) | SPALDING_0002789- | Joint exhibit - DX284 | |
| PX394 | Ted's Cigars Profit and Loss Statement, 2021 | SPALDING_0003091- | Joint exhibit - DX246 | |
| PX395 | Ted's Cigars Profit and Loss Statement, 2022 | SPALDING_0003117- | Joint exhibit - DX250 | |
| PX396 | Ted's Cigars Profit and Loss Statement, 2023 | SPALDING_0003123- | Joint exhibit - DX252 | |
| PX397 | Expert Report of Hal H. Poret* (Pl. Dep. Ex. 157) | | Joint exhibit - DX106 (but subject to the limitations of the agreement) | |
| PX398 | Hal Poret Curriculum Vitae* (Pl. Dep. Ex. 158) | | | |
| PX399 | Hal Poret Curriculum Vitae* (Pl. Dep. Ex. 159) | | | |
| PX400 | Appendix C (Word Mark Screenshots) to Expert Report of Hal Poret* (Pl. Dep. Ex. 160) | | Joint exhibit | |
| PX401 | Appendix C (Design Mark Screenshots) to Expert Report of Hal Poret* (Pl. Dep. Ex. 161) | | Joint exhibit | |
| PX402 | Appendix C (Likelihood of Confusion Screenshots) to Expert Report of Hal Poret*[3] (Pl. Dep. Ex. 162) | | Joint | |
| PX403 | English Emprise Profit and Loss Statements, as marked by Renee Lindsey* (Pl. Dep. Ex. 132) | Various | | |
| PX404 | English Emprise Profit and Loss Statements, as marked by Renee Lindsey* (Pl. Dep. Ex. 133) | Various | | |
| PX405 | Expert Report of Denise T. Dauphin, dated Feb. 21, 2022, with | | Joint exhibit - DX105 | |
| PX406 | Supplemental Expert Report of Denise T. Dauphin, dated Mar. 13, 2023, with Exhibits* | | Joint exhibit - DX113 | |
| PX407 | Supplemental Expert Report of Denise T. Whatley (formerly Denise T. Dauphin), dated July 19, 2024, with Exhibits* | | Joint | |
| PX408 | Exhibit A to Expert Report of Denise T. Dauphin (Curriculum Vitae)* (Pl. Dep. Ex. 165) | | Joint | |
| PX409 | Supplemental Exhibit B to Expert Report of Denise T. Dauphin (Curriculum Vitae)* (Pl. Dep. Ex. 166) | | Joint | |
| PX410 | Exhibit B to Expert Report of Denise T. Dauphin (Curriculum Vitae)* (Pl. Dep. Ex. 167) | | Joint | |
| PX411 | Supplemental Exhibit C to Expert Report of Denise T. Dauphin (Information Relied Upon and Considered)* (Pl. Dep. Ex. 168) | | Joint | |
| PX412 | Notes from Discussion with T. Jackson and D. Lindsey* (Pl. Dep. Ex. 171) | Dauphin_000561 | Joint exhibit - DX104 | |
| PX413 | Cost Analysis Based on Discussion with, and Deposition of, Renee Lindsey* (Pl. Dep. Ex. 172) | Dauphin_000562 | Joint exhibit | |

| Trial Exhibit Number | Description | Bates | Identified Joint exhibits | Ted's Cigars' Objections |
|---|---|---|---|---|
| PX414 | Notes from Discussion with Renee Lindsey, dated Mar. 2, 2023* (Pl. Dep. Ex. 173) | Dauphin_000563 | Joint Exhibit - DX112 | |
| PX415 | Supplemental Exhibit D-1 to Expert Report of Denise T. Dauphin (Summary of Damages)* (Pl. Dep. Ex. 174) | | Joint | |
| PX416 | Supplemental Exhibit D-5 to Expert Report of Denise T. Dauphin (Spalding Group Profit and Loss)* (Pl. Dep. Ex. 175) | | Joint | |
| PX417 | AICPA, "Calculating Damages in Intellectual Property Disputes," 4th Edition, Durham, NC: AICPA, 2020* (Pl. Dep. Ex. 176) | Dauphin_000082-223 | Joint exhibit | |
| PX418 | Ross, Terrence P., "Intellectual Property Law Damages and Remedies," NY, NY: Law Journal Press* (Pl. Dep. Ex. 177) | Dauphin_000268-356 | Joint exhibit | |
| PX419 | Koelemay Jr., James M., "Monetary Relief in Trademark Infringement Cases," Practicing Law Institute* (Pl. Dep. Ex. 178) | Dauphin_000224-267 | Joint exhibit | |
| PX420 | Weil, Roman L. et al., ed. Litigation Services Handbook: The Role of the Financial Expert. 6th ed. Hoboken, NJ: John Wiley & Sons, Inc.* (Pl. Dep. Ex. 179) | | | |
| PX421 | Henn Jr., Charles, et al. "Monetary Recovery in Trademark Litigation," IP Litigator, Vol. 16, No. 6, Aspen Publisher, November/December 2010* (Pl. Dep. Ex. 180) | | | |
| PX422 | Supplemental Exhibit D-2 to Expert Report of Denise T. Dauphin (Ted's Bourbon Cigar Profit Summary)* (Pl. Dep. Ex. 181) | | Joint | |
| PX423 | Supplemental Exhibit D-3 to Expert Report of Denise T. Dauphin (Ted's Bourbon Cigar Cost Allocation Analysis)* (Pl. Dep. Ex. 182) | | Joint | |
| PX424 | Email chain ending May 1, 2017 (Pl. Dep. Ex. 62) | SPALDING_0001822- | Joint exhibit - DX061 | |
| PX425 | Email dated June 1, 2017 (Pl. Dep. Ex. 68) | SPALDING_0001830- | Joint exhibit - DX062 | |
| PX426 | Email dated Mar. 29, 2018 (Pl. Dep. Ex. 64) | SPALDING_0001058- | Joint exhibit - DX071 | |
| PX427 | Images of Volare Event (Pl. Dep. Ex. 65) | SPALDING_0000874- | Joint exhibit - DX189 | |
| PX428 | Defendants' Answers to Plaintiff's First Set of Interrogatories (Jan. 17, 2020) | | Joint | |
| PX429 | Defendants' Responses to Plaintiff's First Set of Requests for Admission (Jan. 17, 2020) | | Joint | |